**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____  Chapter __11__

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| 1. Debtor's name | **PPGE Alamo, LLC** |
| 2. All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names, and *doing business as names* | **Quality Inn & Suites Downtown San Antonio** |
| 3. Debtor's federal Employer Identification Number (EIN) | **8 3 – 0 5 2 6 6 7 8** |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **14090 SW Freeway Ste 300** | |
| Number        Street | Number        Street |
| **Sugar Land, TX 77478** | |
| City                    State    ZIP Code | City                    State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| **Fort Bend** | **Quality Inn** |
| County | **1025 S. Frio St.** |
| | Number        Street |
| | **San Antonio, TX 78207** |
| | City                    State    ZIP Code |

| | |
|---|---|
| 5. Debtor's website (URL) | **https://www.choicehotels.com/texas/san-antonio/quality-inn-hotels/tx920** |
| 6. Type of debtor | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

Debtor  **PPGE Alamo, LLC** _____  Case number *(if known)* _____

Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. §101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first subbox. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____ Case number _____
MM / DD / YYYY

District _____  When _____ Case number _____
MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.  Debtor _____  Relationship _____

District _____  When _____
MM / DD / YYYY

Case number, if known _____

Debtor  **PPGE Alamo, LLC**                                          Case number *(if known)*
_____
Name

| | |
|---|---|
| **11. Why is the case filed in *this district*?** | *Check all that apply:*<br><br>☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br><br>☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** *(Check all that apply.)*<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br><br>What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other _____<br><br>**Where is the property?** _____<br>               Number     Street<br><br>               _____<br><br>               City             State   ZIP Code<br><br>**Is the property insured?**<br><br>☐ No<br>☐ Yes.  Insurance agency _____<br>          Contact name _____<br>          Phone _____ |

## Statistical and administrative information

| | |
|---|---|
| **13. Debtor's estimation of available funds?** | *Check one:*<br><br>☑ Funds will be available for distribution to unsecured creditors.<br><br>☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |
| **14. Estimated number of creditors** | ☑ 1-49    ☐ 50-99      ☐ 1,000-5,000  ☐ 5,001-10,000    ☐ 25,001-50,000  ☐ 50,000-100,000<br>☐ 100-199  ☐ 200-999  ☐ 10,001-25,000            ☐ More than 100,000 |
| **15. Estimated assets** | ☐ $0-$50,000              ☑ $1,000,001-$10 million      ☐ $500,000,001-$1 billion<br>☐ $50,001-$100,000       ☐ $10,000,001-$50 million     ☐ $1,000,000,001-$10 billion<br>☐ $100,001-$500,000     ☐ $50,000,001-$100 million    ☐ $10,000,000,001-$50 billion<br>☐ $500,001-$1 million      ☐ $100,000,001-$500 million  ☐ More than $50 billion |

Debtor **PPGE Alamo, LLC**
Name

Case number *(if known)*

---

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

**Request for Relief, Declaration, and Signatures**

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- ■ I have been authorized to file this petition on behalf of the debtor.
- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **06/20/2024**
MM/ DD/ YYYY

X  **/s/ Zameer Upadhya**                          **Zameer Upadhya**
Signature of authorized representative of debtor        Printed name

Title  **Manager**

**18. Signature of attorney**

X  **/s/ Ronald Smeberg**      Date  **06/20/2024**
Signature of attorney for debtor                   MM/ DD/ YYYY

**Ronald Smeberg**
Printed name

**The Smeberg Law Firm**
Firm name

**4 Imperial Oaks**
Number        Street

**San Antonio**                **TX**      **78248-1609**
City                           State       ZIP Code

**(210) 695-6684**                  **ron@smeberg.com**
Contact phone                       Email address

**24033967**                        **TX**
Bar number                          State

Fill in this information to identify the case:

Debtor name **PPGE Alamo, LLC**

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1  AT&T<br>ATTN Bankruptcy<br>Po Box 5074<br>Carol Stream, IL 60197-5074 | | | | | | $2,287.28 |
| 2  Automatic Elevator Inc<br>Po Box 1145<br>Somerset, TX 78069-1145 | | | | | | $837.35 |
| 3  Booking.com<br>Po Box 841291<br>Dallas, TX 75284-1291 | | 3rd Party OTA | | | | $4,360.00 |
| 4  Choice Hotels International<br>918 Meeting St Ste 600<br>Rockville, MD 20852 | | Franchise Fees | | | | $135,662.48 |
| 5  City of San Antonio - Fire Alarm<br>315 S Santa Rosa<br>San Antonio, TX 78207-4557 | | | | | | $275.00 |
| 6  CommTrak Corporation<br>Po Box 826077<br>Philadelphia, PA 19182-6077 | | | | | | $203.77 |
| 7  Community Coffee Company, LLC<br>3332 Partridge Ln A<br>Baton Rouge, LA 70809-2413 | | | | | | $1,172.85 |
| 8  CPS Energy<br>Attn: Bankruptcy Section<br>145 Navarro St Stop 110910<br>San Antonio, TX 78205-2934 | | | | | | $4,435.41 |

| Debtor | **PPGE Alamo, LLC** | | | | | |
|---|---|---|---|---|---|---|
| | Name | | | Case number *(if known)* | | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Expedia Group 1111 Expedia Group Way W Seattle, WA 98119-1111 | | 3rd Party OTA | | | | $1,230.70 |
| 10 | Garcia & Longoria PLLC 3006 Grand Noble Cir Houston, TX 77068-2125 | | | | | | $12,150.00 |
| 11 | Golden Malted 50 Applied Bank Blvd Glen Mills, PA 19342-1091 | | | | | | $725.72 |
| 12 | HD Supply Facilities Maintenance, Ltd Po Box 509058 San Diego, CA 92150-9058 | | | | | | $12,807.42 |
| 13 | JP Morgan Chase c/o National Bankruptcy Services, LLC Po Box 9013 Addison, TX 75001-9013 | | Credit Card | | | | $48,489.21 |
| 14 | Kabbage 730 Peachtree St Ne Ste 350 Atlanta, GA 30308-1226 | | Line of Credit | | | | $45,840.45 |
| 15 | Killen, Griffen & Farrimond PLLC 10101 Reunion Pl Ste 250 San Antonio, TX 78216-4156 | | | | | | $11,030.00 |
| 16 | Kimberly Jenkins 11 Rosewood Ln Denville, NJ 07834-3801 | | Mezzanine Loan | | | | $176,845.89 |
| 17 | San Antonio Water Systems Attn: Bankruptcy Dept Po Box 2449 San Antonio, TX 78298-2449 | | | | | | $1,895.79 |
| 18 | Versacor Enterprises LLC 2437 Boardwalk St San Antonio, TX 78217-4428 | | | | | | $1,589.13 |
| 19 | | | | | | | |
| 20 | | | | | | | |

<table>
<tr><td colspan="2">Fill in this information to identify the case:</td></tr>
</table>

Fill in this information to identify the case:

Debtor name      **PPGE Alamo, LLC**

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐   *Schedule H: Codebtors* (Official Form 206H)

☐   *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206A-Summary)

☐   *Amended Schedule* _____

☑   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **06/20/2024**           **X** /s/ Zameer Upadhya
        MM/ DD/ YYYY               Signature of individual signing on behalf of debtor

                                      **Zameer Upadhya**
                                      Printed name

                                      **Manager**
                                      Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**SAN ANTONIO DIVISION**

IN RE: **PPGE Alamo, LLC**                                                    CASE NO

                                                                              CHAPTER **11**


**VERIFICATION OF CREDITOR MATRIX**

The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date ____**06/20/2024**____          Signature _____**/s/ Zameer Upadhya**_____

                                                                 Zameer Upadhya, Manager

Ascentium Capital, LLC
23970 Highway 59 N
Kingwood, TX 77339-1535

AT&T
ATTN Bankruptcy
Po Box 5074
Carol Stream, IL 60197-5074

Automatic Elevator Inc
Po Box 1145
Somerset, TX 78069-1145

Bexar County Tax Assessor
Collector
Don Stecker, Linebarger
112 E Pecan St Ste 2200
San Antonio, TX 78205-1588

Booking.com
Po Box 841291
Dallas, TX 75284-1291

Choice Hotels International
918 Meeting St Ste 600
Rockville, MD 20852

City of San Antonio
c/o Avenu Insights & Analytics
Po Box 830725
Birmingham, AL 35283-0725

City of San Antonio - Fire
Alarm
315 S Santa Rosa
San Antonio, TX 78207-4557

CommTrak Corporation
Po Box 826077
Philadelphia, PA 19182-6077

Community Coffee Company,
LLC
3332 Partridge Ln A
Baton Rouge, LA 70809-2413

CPS Energy
Attn: Bankruptcy Section
145 Navarro St Stop 110910
San Antonio, TX 78205-2934

CT Corporation System As
Representative
Attn: SPRS
330 N. Brand Blvd. Ste 700
Glendale, CA 91203

Eeles LLC
4406 Topaz Trail Dr
Sugar Land, TX 77479-5220

Ella LLC
17449 Bayflower
Conroe, TX 77385-2239

Expedia Group
1111 Expedia Group Way W
Seattle, WA 98119-1111

Garcia & Longoria PLLC
3006 Grand Noble Cir
Houston, TX 77068-2125

Golden Malted
50 Applied Bank Blvd
Glen Mills, PA 19342-1091

HD Supply Facilities
Maintenance, Ltd
Po Box 509058
San Diego, CA 92150-9058

Internal Revenue Service
Po Box 7346
Philadelphia, PA 19101-7346

JP Morgan Chase
c/o National Bankruptcy Services, LLC
Po Box 9013
Addison, TX 75001-9013

Kabbage
730 Peachtree St Ne Ste 350
Atlanta, GA 30308-1226

Killen, Griffen & Farrimond
PLLC
10101 Reunion Pl Ste 250
San Antonio, TX 78216-4156

Kimberly Jenkins
11 Rosewood Ln
Denville, NJ 07834-3801

LFH Capital LLC
4018 Lyndhurst Pl
Sugar Land, TX 77479-3200

PromiseOne Bank
2385 Pleasant Hill Rd
Duluth, GA 30096-4323

San Antonio Water Systems
Attn: Bankruptcy Dept
Po Box 2449
San Antonio, TX 78298-2449

Small Business
Administration
U.S. SBA Com. Loan Svcg Ctr.
2120 Riverfront Dr Ste 100
Little Rock, AR 72202-1794

TaxCore Lending
4849 Greenville Ave Ste 1620
Dallas, TX 75206-4191

Texas Comptroller of Public
Account
Attn: Bankruptcy
Po Box 149359
Austin, TX 78714-9359

The Smeberg Law Firm
4 Imperial Oaks
San Antonio, TX 78248-1609

Versacor Enterprises LLC
2437 Boardwalk St
San Antonio, TX 78217-4428

# PPGE ALAMO, LLC

### Manager's Resolution

## ARTICLE I.
### Recitals

Whereas the Manager of PPGE ALAMO, LLC (the "Company"), acknowledges that the Company cannot continue operating in its current financial condition;

Whereas the Manager believes that filing a bankruptcy under Chapter 11, Sub Chapter V of the Bankruptcy Code (or other section as the Manager determines in his business judgment) to reorganize the Company is the best current option to the Company to realize the largest repayments to creditors of the Company, equity holders and parties in interest;

Whereas the Manager of the Company desires to authorize the Company's Manager, Zameer Upadhya to execute all documents necessary to place the Company in Chapter 11 bankruptcy reorganization as a Sub Chapter V small business debtor, to execute all documents necessary to prosecute the bankruptcy and ultimately to execute all documents necessary to obtain confirmation in the bankruptcy process;

Therefore the Manager of the Company resolves as follows:

## ARTICLE II.
### Resolutions

1. The Manager resolves that the Company shall enter into a Chapter 11 Bankruptcy as a Sub Chapter V small business debtor and Zameer Upadhya may execute all documents related to the Chapter 11 Bankruptcy on the Company's behalf within his business judgment.
2. The Manager acknowledges that a chapter 11 bankruptcy filing could have adverse consequences for Members of the Company.
3. The Manager resolves to retain and authorize Smeberg Law Firm, PLLC to take all actions in the Chapter 11 bankruptcy it deems reasonably necessary to protect the Company's interest in accordance with the retainer agreement executed for that purpose.

**IN WITNESS WHEREOF**, the Manager of PPGE ALAMO, LLC has resolved as stated above and has caused his signature, to be set forth below on this the _20_ day of _June_, 2024.

*Approved:*

_____
*Zameer Upadhya, Sole Manager*

*Membership Ratification:*

*PPGE Alamo GP, LLC, Member*

By: _____
*Zameer Upadhya, Manager*

*Platinum Premier Global Investment Fund I, LP,*
*Member*

By: _____
*Zameer Upadhya, Manager, PPGE Alamo GP, LLC,*
*General Partner*

2

5:13 PM

06/13/24

Accrual Basis

## PPGE Alamo, LLC
## Balance Sheet
### As of May 31, 2024

|  | May 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Cash Register** | 8,546.19 |
| **Chase - 2060** | 2,406.57 |
| **Chase 0250** | 3,929.19 |
| **Total Checking/Savings** | 14,881.95 |
| **Other Current Assets** | |
| **Other Accounts Receivable** | 140,073.71 |
| **Total Other Current Assets** | 140,073.71 |
| **Total Current Assets** | 154,955.66 |
| **Fixed Assets** | |
| **Accumulated Depreciation** | -1,060,930.24 |
| **CIP - Non Debt** | 112,643.72 |
| **Furniture and Equipment** | 1,254,969.28 |
| **Hotel** | 1,525,000.00 |
| **Improvements** | 542,753.00 |
| **Land** | 1,525,000.00 |
| **Total Fixed Assets** | 3,899,435.76 |
| **TOTAL ASSETS** | 4,054,391.42 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **Accounts Payable** | 59,718.68 |
| **Occupancy Taxes Payable** | 126,230.00 |
| **Total Accounts Payable** | 185,948.68 |
| **Credit Cards** | |
| **Chase - 9513 (CC)** | 48,353.07 |
| **Total Credit Cards** | 48,353.07 |
| **Other Current Liabilities** | |
| **Due To / From PPG Equity** | 1,000.00 |
| **Kabbage Loan** | 22,795.97 |
| **LFH Capital LLC - Loan** | 43,736.59 |
| **Property Taxes - Liability** | 250,099.65 |
| **SBA Loan** | 3,224,394.79 |
| **Total Other Current Liabilities** | 3,542,027.00 |
| **Total Current Liabilities** | 3,776,328.75 |
| **Long Term Liabilities** | |
| **Ascentium Capital (Equip. Fin.)** | 7,386.07 |
| **Eeles Capital Interest Loan** | 500.00 |
| **Eeles Capital Prinicpal Loan** | 15,000.00 |
| **EIDL Interest Loan - Long Term** | 7,335.31 |
| **EIDL Principal - Long Term** | 280,200.00 |
| **Ella LLC Interest Loan** | 6,739.73 |
| **Ella LLC Principal - Loan** | 50,000.00 |
| **K.M. - National Loan** | 175,000.00 |
| **PPGE - Asset Management Fees** | 124,402.84 |
| **PPGE - Hotel Management Fees** | 7,514.08 |
| **PPGI Fund I** | 30,500.00 |
| **Total Long Term Liabilities** | 704,578.03 |
| **Total Liabilities** | 4,480,906.78 |

5:13 PM

06/13/24

Accrual Basis

**PPGE Alamo, LLC**
# Balance Sheet
**As of May 31, 2024**

|  | May 31, 24 |
|---|---|
| **Equity** | |
| Member's Equity- PPGI Fund I | 2,010,216.94 |
| Member's Equity - PPGE Alamo GP | 204.47 |
| Retained Earnings | -2,432,228.80 |
| Net Income | -4,707.97 |
| **Total Equity** | -426,515.36 |
| **TOTAL LIABILITIES & EQUITY** | 4,054,391.42 |

5:12 PM

06/13/24

Accrual Basis

## PPGE Alamo, LLC
## Profit & Loss
### January through May 2024

|  | Jan - May 24 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Adm. - Vending Comission | 40.00 |
| Gift Shop & Miscellaneous | 6,875.29 |
| **Room Revenue** |  |
| Choice Rewards Program - Adm.In | 0.00 |
| Refund & Adjustment | 0.00 |
| Room Revenue - Cash | 28,706.60 |
| Room Revenue - Credit Cards | 404,962.54 |
| **Total Room Revenue** | 433,669.14 |
| **Total Income** | 440,584.43 |
| **Gross Profit** | 440,584.43 |
| **Expense** |  |
| Advertising and Promotion | 124.97 |
| Automobile Expense | 534.45 |
| **Fixed Expenses** |  |
| Insurance Expense | 30,673.60 |
| **Occupancy Taxes Expenses** |  |
| Occupancy Taxes - Fees | 68,326.07 |
| Occupancy Taxes Collected | -68,326.07 |
| **Total Occupancy Taxes Expenses** | 0.00 |
| **Total Fixed Expenses** | 30,673.60 |
| **G&A** |  |
| Credit Card / Merchant Fees | 11,650.11 |
| Meals and Entertainment | 969.74 |
| Office Supplies | 513.00 |
| Postage and Delivery | 110.71 |
| Travel Expense | 2,424.37 |
| **Total G&A** | 15,667.93 |
| **Interest Expense - Business CC** |  |
| Interest - Chase Ink CC | 4,324.19 |
| Interest Exp. - K.M. | 8,750.00 |
| Interest Exp. - Mortgage | 130,754.20 |
| **Total Interest Expense - Business CC** | 143,828.39 |
| Professional Fees | 2,638.65 |
| **R&M** |  |
| Elevators | 1,674.70 |
| HVAC | 70.04 |
| Pest Control | 2,367.45 |
| Plumbing and Electrical Repairs | 38.05 |
| Repairs and Maintenance | 992.09 |
| **Total R&M** | 5,142.33 |
| **Rooms** |  |
| Cable | 6,554.20 |
| Cleaning Supplies and Expenses | 5,373.94 |
| Complimentary Breakfast | 21,643.34 |
| Contract Labor | 10,928.82 |
| Guest Room Supplies | 6,256.71 |
| Laundry Supplies | 1,854.21 |
| Linen | 3,679.95 |
| Payroll Deductions | 3,266.69 |
| Payroll Fees | 3,649.96 |
| Payroll Taxes | 9,852.91 |

5:12 PM

06/13/24

Accrual Basis

**PPGE Alamo, LLC**
# Profit & Loss
### January through May 2024

|  | Jan - May 24 |
|---|---|
| **Salaries / Wages** | |
| ADP Clearing | -2,989.99 |
| Salaries / Wages - Other | 119,203.65 |
| **Total Salaries / Wages** | 116,213.66 |
| | |
| Sales & Marketing | 637.50 |
| Telephone & Internet Expense | 6,067.29 |
| Travel Agency Commissions | 21,763.67 |
| **Total Rooms** | 217,742.85 |
| | |
| **S&M** | |
| Franchise & Royalty Fees | 0.00 |
| System Fees | 1,071.90 |
| **Total S&M** | 1,071.90 |
| | |
| **Utilities** | |
| Electricity | 14,820.98 |
| Trash & Sewage | 1,151.63 |
| Water | 11,894.72 |
| **Total Utilities** | 27,867.33 |
| **Total Expense** | 445,292.40 |
| **Net Ordinary Income** | -4,707.97 |
| **Net Income** | **-4,707.97** |

| Form **1065** | **U.S. Return of Partnership Income** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2022, or tax year beginning ............... , ending ............... . Go to *www.irs.gov/Form1065* for instructions and the latest information. | **2022** |

**A** Principal business activity
**SERVICE**

**B** Principal product or service
**SERVICE**

**C** Business code number
**721110**

Type or Print

Name of partnership
**PPGE ALAMO LLC**

Number, street, and room or suite no. If a P.O. box, see instructions.
**14090 SOUTHWEST FREEWAY SUITE 300**

City or town, state or province, country, and ZIP or foreign postal code
**SUGAR LAND        TX 77478**

**D** Employer identification number
**83-0526678**

**E** Date business started
**03/12/2018**

**F** Total assets (see instructions)
$ **4,011,632**

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify): ..................

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: .................. **2**

**J** Check if Schedules C and M-3 are attached ....................................

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **1a** 934,173 | |
| | **b** Returns and allowances | **1b** | |
| | **c** Balance. Subtract line 1b from line 1a | **1c** | 934,173 |
| | **2** Cost of goods sold (attach Form 1125-A) | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c | **3** | 934,173 |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| | **7** Other income (loss) (attach statement) | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | **8** | 934,173 |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | **9** | 282,448 |
| | **10** Guaranteed payments to partners | **10** | |
| | **11** Repairs and maintenance | **11** | 23,947 |
| | **12** Bad debts | **12** | |
| | **13** Rent | **13** | |
| | **14** Taxes and licenses | **14** | 106,613 |
| | **15** Interest (see instructions)                     See Statement 1 | **15** | 284,051 |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** 217,435 | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** 217,435 |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | **17** | |
| | **18** Retirement plans, etc. | **18** | |
| | **19** Employee benefit programs | **19** | |
| | **20** Other deductions (attach statement)                     See Statement 2 | **20** | 490,884 |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | **21** | 1,405,378 |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 | **22** | -471,205 |
| **Tax and Payment** | **23** Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **23** | |
| | **24** Interest due under the look-back method—income forecast method (attach Form 8866) | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) | **25** | |
| | **26** Other taxes (see instructions) | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26 | **27** | |
| | **28** Payment (see instructions) | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member ............... Date ...............

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name **JOE LONGORIA** | Preparer's signature **JOE LONGORIA** | Date **09/26/23** | Check ☐ if self-employed | PTIN **P02055151** |
|---|---|---|---|---|---|
| | Firm's name **Joe Longoria, CPA** | | | Firm's EIN **82-2449918** | |
| | Firm's address **3006 Grand Noble Cir Houston, TX        77068-2125** | | | Phone no. **713-302-6471** | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **1065** (2022)

Form 1065 (2022)  **PPGE ALAMO LLC**                                     83-0526678                        Page **2**

## Schedule B    Other Information

| | | | | Yes | No |
|---|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | | |
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership | **f** | ☐ Other: _____ | | |
| **2** | At the end of the tax year: | | | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | | | X | |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ............................................... | | | | | X |
| **3** | At the end of the tax year, did the partnership: | | | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below ..................................... | | | | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | Yes | No |
|---|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................ | | | | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 ................................................ | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? ................................ | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ........................................................................ | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ........................................................................ | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? ................ | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions .................. | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ......... | | X |

Form **1065** (2022)

DAA

| Form 1065 (2022) | **PPGE ALAMO LLC** | **83-0526678** | Page 3 |
|---|---|---|---|

## Schedule B    Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **0** | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **0** | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions . . . . . . . . . . . . . . . . . . . . | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| 17 | Enter the number of Form 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **0** | | |
| 18 | Enter the number of partners that are foreign governments under section 892 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **0** | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . . . . . . . . . . . . . . . | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? . . . . . . . . . . . . . . . . . . . | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **0** Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                 By vote:                 By value: | | X |
| 29 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR | **PPGE ALAMO, GP** | | |
|---|---|---|---|
| U.S. address of PR | **14090 SOUTHWEST FREEWAY SUITE 300**<br>**SUGAR LAND          TX 77478** | U.S. phone number of PR | **954-802-1197** |
| If the PR is an entity, name of the designated individual for the PR | **ZAMEER UPADHYA** | | |
| U.S. address of designated individual | **14090 SOUTHWEST FREEWAY, SUITE 300**<br>**SUGAR LAND             TX 77478** | U.S. phone number of designated individual | **954-802-1197** |

DAA                                                                                                                          Form **1065** (2022)

20ALAMOLLC 09/26/2023 9:32 AM

| Form 1065 (2022) | **PPGE ALAMO LLC** | | 83-0526678 | | | Page **4** |
|---|---|---|---|---|---|---|

| | **Schedule K** | **Partners' Distributive Share Items** | | | **Total amount** |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) | **1** | **-471,205** | |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | | |
| | **3a** | Other gross rental income (loss) | 3a | | |
| | **b** | Expenses from other rental activities (attach statement) | 3b | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | | |
| | **4** | Guaranteed payments: **a** Services | 4a | **b** Capital | 4b |
| | **c** | Total. Add lines 4a and 4b | **4c** | | |
| | **5** | Interest income | **5** | | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | | |
| | **b** | Qualified dividends | 6b | **c** Dividend equivalents | 6c |
| | **7** | Royalties | **7** | | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | | |
| | **b** | Collectibles (28%) gain (loss) | 9b | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | | |
| | **11** | Other income (loss) (see instructions) Type: | **11** | | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) | **12** | | |
| | **13a** | Contributions | **13a** | | |
| | **b** | Investment interest expense | **13b** | | |
| | **c** | Section 59(e)(2) expenditures **(1)** Type: **(2)** Amount: | 13c(2) | | |
| | **d** | Other deductions (see instructions) Type: | **13d** | | |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment | **14a** | | |
| | **b** | Gross farming or fishing income | **14b** | | |
| | **c** | Gross nonfarm income | **14c** | | |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | | |
| | **b** | Low-income housing credit (other) | **15b** | | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | | |
| | **d** | Other rental real estate credits (see instructions) Type: | **15d** | | |
| | **e** | Other rental credits (see instructions) Type: | **15e** | | |
| | **f** | Other credits (see instructions) Type: | **15f** | | |
| **Inter-national** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment | **17a** | | |
| | **b** | Adjusted gain or loss | **17b** | | |
| | **c** | Depletion (other than oil and gas) | **17c** | | |
| | **d** | Oil, gas, and geothermal properties–gross income | **17d** | | |
| | **e** | Oil, gas, and geothermal properties–deductions | **17e** | | |
| | **f** | Other AMT items (attach statement) | **17f** | | |
| **Other Information** | **18a** | Tax-exempt interest income | **18a** | | |
| | **b** | Other tax-exempt income | **18b** | | |
| | **c** | Nondeductible expenses | **18c** | | |
| | **19a** | Distributions of cash and marketable securities | **19a** | | |
| | **b** | Distributions of other property | **19b** | | |
| | **20a** | Investment income | **20a** | | |
| | **b** | Investment expenses | **20b** | | |
| | **c** | Other items and amounts (attach statement) **See Statement 3** | | | |
| | **21** | Total foreign taxes paid or accrued | **21** | | |

Form **1065** (2022)

Form 1065 (2022)  **PPGE ALAMO LLC**                      83-0526678                    Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | **-471,205** |

| **2** | Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners | | | | | | |
| **b** | Limited partners | | | | **-471,205** | | |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash | | 110,783 | | 21,695 |
| **2a** | Trade notes and accounts receivable | 38,097 | | 90,501 | |
| **b** | Less allowance for bad debts | | 38,097 | | 90,501 |
| **3** | Inventories | | | | |
| **4** | U.S. Government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7a** | Loans to partners (or persons related to partners) | | | | |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach statement)   **See Stmt 4** | | | | |
| **9a** | Buildings and other depreciable assets | 3,435,366 | | 3,435,366 | |
| **b** | Less accumulated depreciation | 843,495 | 2,591,871 | 1,060,930 | 2,374,436 |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **11** | Land (net of any amortization) | | 1,525,000 | | 1,525,000 |
| **12a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | | | | |
| **13** | Other assets (attach statement) | | | | |
| **14** | Total assets | | 4,265,751 | | 4,011,632 |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | 17,796 | | 120,233 |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** | Other current liabilities (attach statement)   **See Stmt 5** | | 3,895,853 | | 4,038,222 |
| **18** | All nonrecourse loans | | | | |
| **19a** | Loans from partners (or persons related to partners) | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** | Other liabilities (attach statement) | | | | |
| **21** | Partners' capital accounts | | 352,102 | | -146,823 |
| **22** | Total liabilities and capital | | 4,265,751 | | 4,011,632 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books | -471,205 | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ | | |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | **a** | Depreciation $ | | |
| **a** | Depreciation $ | | | | | |
| **b** | Travel and entertainment $ | | **8** | Add lines 6 and 7 | | |
| | | | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | -471,205 |
| **5** | Add lines 1 through 4 | -471,205 | | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Balance at beginning of year | 354,260 | **6** | Distributions: **a** Cash | | |
| **2** | Capital contributed: **a** Cash | | | **b** Property | | |
| | **b** Property | | **7** | Other decreases (itemize): | | |
| **3** | Net income (loss) (see instructions) | -471,205 | | | | |
| **4** | Other increases (itemize): | | | | | |
| | | | **8** | Add lines 6 and 7 | | |
| **5** | Add lines 1 through 4 | -116,945 | **9** | Balance at end of year. Subtract line 8 from line 5 | | -116,945 |

DAA                                                                        Form **1065** (2022)

**SCHEDULE B-1**
**(Form 1065)**

(Rev. August 2019)

Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ **Attach to Form 1065.**
▶ Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| PPGE ALAMO LLC | 83-0526678 |

**Part I**    **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| PPGE ALAMO, GP | ████ 20 | Partnership | United States | 90.000000 |
| PLATINUM PREMIER GLOBAL INVE | ████ 62 | Partnership | United States | 65.000000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**    **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

**Partner# 1**

651121

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1 (Form 1065)

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

### Partner's Share of Income, Deductions, Credits, etc.

See separate instructions.

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **–164,922** | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| | | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | AG* | STMT |
| 12 | Section 179 deduction | AH* | STMT |
| 13 | Other deductions | 21 | Foreign taxes paid or accrued |

### Part I  Information About the Partnership

**A** Partnership's employer identification number

**83-0526678**

**B** Partnership's name, address, city, state, and ZIP code

**PPGE ALAMO LLC**

**14090 SOUTHWEST FREEWAY SUITE 300**
**SUGAR LAND      TX 77478**

**C** IRS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

▮▮▮▮▮20

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**PPGE ALAMO, GP**

**14090 SOUTHWEST FREEWAY SUITE 300**
**SUGAR LAND      TX 77478**

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?  **Partnership**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 35.000000 % | 35.000000 % |
| Loss | 35.000000 % | 35.000000 % |
| Capital | 90.000000 % | 90.000000 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 1,366,962 | $ 1,435,717 |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 2,815 | $ 19,742 |

Check this box if Item K includes liability amounts from lower tier partnerships. . . . . ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . . . . . . . . $ | **–439,904** |
| Capital contributed during the year . . . . . . . . . . . . $ | |
| Current year net income (loss) . . . . . . . . . . . . . . $ | **–164,922** |
| Other increase (decrease) (attach explanation) . . . . . . $ | |
| Withdrawals & distributions . . . . . . . . . . . . . . . $ ( ) | |
| Ending capital account . . . . . . . . . . . . . . . . . . . . $ | **–604,826** |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . $ _____

| 22 | More than one activity for at-risk purposes* |
| 23 | More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

Partner# 2

651121

| Schedule K-1 (Form 1065) | **2022** | Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|---|---|

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   See separate instructions.

| | Part I | Information About the Partnership |
|---|---|---|

**A** Partnership's employer identification number

83-0526678

**B** Partnership's name, address, city, state, and ZIP code

PPGE ALAMO LLC

14090 SOUTHWEST FREEWAY SUITE 300
SUGAR LAND        TX 77478

**C** IRS Center where partnership filed return:

e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | Part II | Information About the Partner |
|---|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

█████62

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PLATINUM PREMIER GLOBAL INVE

14090 SOUTHWEST FREEWAY, SUITE 300
SUGAR LAND        TX 77478

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?   **Partnership**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 65.000000 % | 65.000000 % |
| Loss | 65.000000 % | 65.000000 % |
| Capital | 10.000000 % | 10.000000 % |

Check if decrease is due to sale or exchange of partnership interest ..........

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ... $ | 2,538,643 | $ 2,666,331 |
| Qualified nonrecourse financing ... $ | | $ |
| Recourse ...... $ | 5,229 | $ 36,665 |

Check this box if Item K includes liability amounts from lower tier partnerships. ....

**L**   Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ............... $ | 794,164 |
| Capital contributed during the year ........... $ | |
| Current year net income (loss) ........... $ | −306,283 |
| Other increase (decrease) (attach explanation) ...... $ | |
| Withdrawals & distributions ............. $ ( | ) |
| Ending capital account ................ $ | 487,881 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ................ $ _____
Ending ................ $ _____

Part III:

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **−306,283** | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ............... ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | AG* | STMT |
| | | AH* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| 22 | More than one activity for at-risk purposes* | | |
| 23 | More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

DAA

20ALAMOLLC 09/26/2023 9:32 AM

| Schedule **K** | **Section 199A Information Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning          , and ending | |

Partnership Name

**PPGE ALAMO LLC**

Employer Identification Number

**83-0526678**

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **PPGE ALAMO, LLC** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | −471,205 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 282,448 | | | | |
| **Qualified property** | 3,436,843 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

**Page 1 of 1**

**20ALAMOLLC 09/26/2023 9:32 AM**

**Partner# 1**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **PPGE ALAMO LLC** | **83-0526678** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **PPGE ALAMO, GP** | **20** |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **PPGE ALAMO, LLC** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -164,922 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 98,857 | | | | |
| **Qualified property** | 1,202,895 | | | | |

**Other Information:**
QBI alloc to co-op pmts received
W-2 wages alloc to qualified pmts
Section 199A(g) deduction

**Section 199A REIT dividends**

**Page 1 of 1**

**Partner# 2**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning _____ , and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| **PPGE ALAMO LLC** | **83-0526678** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **PLATINUM PREMIER GLOBAL INVE** | ████ **62** |

### Schedule K-1, Box 20, Code Z - Section 199A Information

|  | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | **PPGE ALAMO, LLC** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

|  | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -306,283 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 183,591 | | | | |
| **Qualified property** | 2,233,948 | | | | |

**Other Information:**
QBI alloc to co-op pmts received
W-2 wages alloc to qualified pmts
Section 199A(g) deduction

**Section 199A REIT dividends**

Page 1 of 1

20ALAMOLLC PPGE ALAMO LLC
83-0526678
FYE: 12/31/2022

9/26/2023 9:31 AM

# Federal Statements

### Statement 1 - Form 1065, Page 1, Line 15 - Interest

| Description | Amount |
|---|---|
| INTEREST EXPENSE | $ 284,051 |
| Total | $ 284,051 |

### Statement 2 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| FIXED EXPENSES | $ 40,031 |
| GENERAL AND ADMIN | 36,398 |
| ASSET MANAGEMENT | 57,306 |
| ADVERTISING AND PROMOTION | 756 |
| PROFESSIONAL FEES | 6,203 |
| ROOM EXPENSE | 188,227 |
| S&M EXPENSE | 101,318 |
| UTILITIES | 59,508 |
| AUTOMOBILE EXPENSE | 1,096 |
| PARKING/ TOLLS | 41 |
| Total | $ 490,884 |

### Statement 3 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---|
| See attached Section 199A Information Worksheet | $ |

### Statement 4 - Form 1065, Schedule L, Line 8 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| CONSTRUCTION IN PROGRESS | $ | $ |
| HOTEL | | |
| LAND | | |
| Total | $ 0 | $ 0 |

1-4

# Federal Statements

### Statement 5 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| STIMULS LONGTERM | $ 280,100 | $ 280,100 |
| LINE OF CREDIT | 3,235,212 | 3,235,212 |
| ASCENTIUM CAPITAL LEASE | 35,173 | 24,814 |
| DUE TO PLATINUM PREMIER GLOBA | 123,424 | 182,750 |
| Other Payable | 126,401 | 196,438 |
| GREAT AMERICAN CAP GROUP | 0 | |
| STIMULUS SHORTTERM | 0 | |
| DUE TO MEMBER | 0 | |
| LFH CAPITAL LLC- LOAN | 87,500 | 62,499 |
| ACCRUED INTEREST | 8,043 | 16,087 |
| KABBAGE LOAN | | 40,322 |
| Total | $ 3,895,853 | $ 4,038,222 |

# Federal Statements

## PPGE ALAMO, GP
██████20

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $ 99,418 |
| AG | Gross Receipts for 2021 | 324,915 |
| AG | Gross Receipts for 2020 | 209,305 |
| AG | Gross Receipts for 2019 | 50,780 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

| Description | | |
|-------------|---|---|
| Analysis of At Risk Versus Not At Risk Liabilities | | |
| | At Risk | Not At Risk |
| Nonrecourse | 0 | 1,435,717 |
| Qualified Nonrecourse | 0 | 0 |
| Recourse | 19,742 | 0 |

**Federal Statements**

**PLATINUM PREMIER GLOBAL INVE**
█████62

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|-------:|
| N | Schedule K-1, Line 1 Business Interest Expense | $ 184,633 |
| AG | Gross Receipts for 2021 | 603,413 |
| AG | Gross Receipts for 2020 | 388,710 |
| AG | Gross Receipts for 2019 | 94,306 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

**Description**

Analysis of At Risk Versus Not At Risk Liabilities

| | At Risk | Not At Risk |
|------|--------:|------------:|
| Nonrecourse | 0 | 2,666,331 |
| Qualified Nonrecourse | 0 | 0 |
| Recourse | 36,665 | 0 |

**Partner# 1**

| | | |
|---|---|---|
| | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | |
| Schedule **K-1** | For calendar year 2022, or tax year beginning , and ending | **2022** |

| Partnership Name | Employer Identification Number |
|---|---|
| **PPGE ALAMO LLC** | **83-0526678** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **PPGE ALAMO, GP** | **20** |

Items Included in Current Year Income (Loss):

**Schedule K Additions:**

    **Ordinary Income/Loss**                   **-164,922**

                   **Subtotal**         **-164,922**

**Total per Schedule K-1, Current Year Net Income (Loss)**     **-164,922**

**Partner# 2**

| | | |
|---|---|---|
| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2022** |
| | For calendar year 2022, or tax year beginning          , and ending          | |

| Partnership Name | Employer Identification Number |
|---|---|
| **PPGE ALAMO LLC** | **83-0526678** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **PLATINUM PREMIER GLOBAL INVE** | ▮▮▮▮**62** |

Items Included in Current Year Income (Loss):

**Schedule K Additions:**

| | |
|---|---|
| Ordinary Income/Loss | −306,283 |
| | ─────────── |
| Subtotal | −306,283 |
| | ─────────── |
| **Total per Schedule K-1, Current Year Net Income (Loss)** | −306,283 |
| | =========== |

**Page 1 of 1**

**Partner# 1**

| Schedule **K-1** | **Partner's Basis Worksheet, Page 1** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| PPGE ALAMO LLC | 83-0526678 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| PPGE ALAMO, GP | ███████20 |

| | | | |
|---|---|---|---:|
| **Beginning of year** | | | 860,164 |
| Capital contributions: | Cash | | |
| | Property (adjusted basis) | | |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | | |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | | |
| | Property (adjusted basis) | ( | ) |
| Change in liabilities: | Current year | 1,455,459 | |
| | Prior year | ( 1,369,777 ) | 85,682 |
| **Subtotal** | | | 945,846 |
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | |
| Deductible losses: | Ordinary business loss | 164,922 | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | | 164,922 |
| Other decreases | | | |
| **End of year** | | | 780,924 |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

**Partner# 2**

| Schedule **K-1** | **Partner's Basis Worksheet, Page 1** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **PPGE ALAMO LLC** | **83-0526678** |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| **PLATINUM PREMIER GLOBAL INVE** | **62** |

| | | |
|---|---|---:|
| **Beginning of year** | | 3,208,577 |
| | | |
| Capital contributions: Cash | | |
| | Property (adjusted basis) | |
| Income items: | Ordinary business income | |
| | Net rental real estate income | |
| | Other net rental income | |
| | Interest | |
| | Dividends | |
| | Royalties | |
| | Net short-term capital gain | |
| | Net long-term capital gain | |
| | Net section 1231 gain | |
| | Other portfolio income | |
| | Other income | |
| | Tax-exempt interest and other tax-exempt income | |
| Excess depletion | | |
| Transfer of capital | | |
| Gain on disposition of section 179 assets | | |
| Other increases | | |
| Distributions: | Cash | |
| | Property (adjusted basis) | ( ) |
| Change in liabilities: | Current year | 2,702,996 |
| | Prior year | ( 2,543,872 ) 159,124 |
| | | |
| **Subtotal** | | 3,367,701 |
| | | |
| Distribution in excess of partner basis | | |
| Noncapital expenses: Nondeductible expenses | | |
| Deductible losses: | Ordinary business loss | 306,283 |
| | Net rental real estate loss | |
| | Other net rental loss | |
| | Royalties | |
| | Net short-term capital loss | |
| | Net long-term capital loss | |
| | Net section 1231 loss | |
| | Other portfolio loss | |
| | Other losses | |
| | Section 179 deduction | |
| | Charitable contributions | |
| | Investment interest expense | |
| | Section 59(e)(2) expenditures | |
| | Portfolio income deductions | |
| | Other deductions | |
| | Foreign taxes | |
| | Loss on disposition of section 179 assets | |
| | Depletion | 306,283 |
| Other decreases | | |
| | | |
| **End of year** | | 3,061,418 |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

20ALAMOLLC 09/26/2023 9:32 AM

## Schedule K-1 Summary Worksheet

| Form **1065** | For calendar year 2022, or tax year beginning , and ending | **2022** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| PPGE ALAMO LLC | 83-0526678 |

| | Partner Name | SSN/EIN |
|---|---|---|
| Column A | PPGE ALAMO, GP | 20 |
| Column B | PLATINUM PREMIER GLOBAL INVE | 62 |
| Column C | | |
| Column D | | |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | -164,922 | -306,283 | | | -471,205 |
| 2 | Net income-rent | | | | | |
| 3c | Net inc-oth rent | | | | | |
| 4a | Guar pmts services | | | | | |
| 4b | Guar pmts capital | | | | | |
| 5 | Interest income | | | | | |
| 6a | Ordinary dividends | | | | | |
| 6b | Qual dividends | | | | | |
| 6c | Dividend equivalents | | | | | |
| 7 | Royalties | | | | | |
| 8 | Net ST capital gain | | | | | |
| 9a | Net LT capital gain | | | | | |
| 9b | Collectibles 28% gain | | | | | |
| 9c | Unrecap sec 1250 | | | | | |
| 10 | Net sec 1231 gain | | | | | |
| 11 | Other income | | | | | |
| 12 | Sec 179 deduction | | | | | |
| 13a | Contributions | | | | | |
| 13b | Invest interest exp | | | | | |
| 13c | Sec 59(e)(2) exp | | | | | |
| 13d | Other deductions | | | | | |
| 14a | Net SE earnings | | | | | |
| 14b | Gross farming inc | | | | | |
| 14c | Gross nonfarm inc | | | | | |
| 15a | Low-inc house 42j5 | | | | | |
| 15b | Low-inc house other | | | | | |
| 15c | Qual rehab exp | | | | | |
| 15d | Rental RE credits | | | | | |
| 15e | Other rental credits | | | | | |
| 15f | Other credits | | | | | |
| 17a | Depr adjustment | | | | | |
| 17b | Adj gain or loss | | | | | |
| 17c | Depletion | | | | | |
| 17d | Inc-oil/gas/geoth | | | | | |
| 17e | Ded-oil/gas/geoth | | | | | |
| 17f | Other AMT items | | | | | |
| 18a | Tax-exempt int | | | | | |
| 18b | Other tax-exempt | | | | | |
| 18c | Nonded expense | | | | | |
| 19a | Cash distributions | | | | | |
| 19b | Property distributions | | | | | |
| 20a | Invest income | | | | | |
| 20b | Invest expense | | | | | |
| 21 | Total foreign taxes | | | | | |

Page 1 of 1

20ALAMOLLC 09/26/2023 9:32 AM

# Reconciliation of Partners' Basis Worksheet

Form **1065**

**2022**

For calendar year 2022, or tax year beginning _____ , and ending _____

Partnership Name

**PPGE ALAMO LLC**

Employer Identification Number

**83-0526678**

| Partner Number | Partner Name | Beginning Basis | Increases | Distribution in Excess of Basis | Allowed Decreases | Ending Basis |
|---|---|---|---|---|---|---|
| 1 | PPGE ALAMO, GP | 860,164 | 85,682 | 0 | 164,922 | 780,924 |
| 2 | PLATINUM PREMIER GLOBAL INVE | 3,208,577 | 159,124 | 0 | 306,283 | 3,061,418 |
| | Total this page | 4,068,741 | 244,806 | 0 | 471,205 | 3,842,342 |
| | Total all pages | 4,068,741 | 244,806 | 0 | 471,205 | 3,842,342 |

# Reconciliation of Partners' Capital Accounts Worksheet

For calendar year 2022, or tax year beginning _____ , and ending _____

Form **1065**

**2022**

Partnership Name

**PPGE ALAMO LLC**

Employer Identification Number

**83-0526678**

| Partner Number | Partner Name | Beginning Capital | Capital Contributed | Current Year Net Income (Loss) | Increases & Decreases | Withdrawals & Distributions | Ending Capital |
|---|---|---|---|---|---|---|---|
| 1 | PPGE ALAMO, GP | -439,904 | 0 | -164,922 | 0 | 0 | -604,826 |
| 2 | PLATINUM PREMIER GLOBAL INVE | 794,164 | 0 | -306,283 | 0 | 0 | 487,881 |
| | Total this page | 354,260 | 0 | -471,205 | 0 | 0 | -116,945 |
| | Total all pages | 354,260 | 0 | -471,205 | 0 | 0 | -116,945 |

Page 1 of 1

# Federal Asset Report
## PPGE ALAMO, LLC

FYE: 12/31/2022

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | Furniture and Fixtures | 8/01/19 | 1,255,000 | | | | 1,255,000 | 7 | HY | 200DB | 706,166 | 156,810 |
| 3 | HOTEL | 8/01/19 | 1,525,000 | | | | 1,525,000 | 39 | MM | S/L | 92,869 | 39,102 |
| 4 | IMPROVEMENTS | 8/01/19 | 542,753 | | | | 542,753 | 39 | MM | S/L | 33,052 | 13,917 |
| 5 | IMPROVEMENTS | 1/01/20 | 114,090 | | | | 114,090 | 15 | HY | S/L | 11,409 | 7,606 |
| | | | 3,436,843 | | | | 3,436,843 | | | | 843,496 | 217,435 |
| | | | | | | | | | | | | |
| **Other Depreciation:** | | | | | | | | | | | | |
| 2 | LAND | 8/01/19 | 1,525,000 | | | | 1,525,000 | 0 | -- | Land | 0 | 0 |
| | **Total Other Depreciation** | | 1,525,000 | | | | 1,525,000 | | | | 0 | 0 |
| | | | | | | | | | | | | |
| | **Total ACRS and Other Depreciation** | | 1,525,000 | | | | 1,525,000 | | | | 0 | 0 |
| | | | | | | | | | | | | |
| | **Grand Totals** | | 4,961,843 | | | | 4,961,843 | | | | 843,496 | 217,435 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 4,961,843 | | | | 4,961,843 | | | | 843,496 | 217,435 |

# Bonus Depreciation Report
## PPGE ALAMO, LLC

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| 4 | IMPROVEMENTS | 8/01/19 | 542,753 | | 0 | 0 | 0 | 542,753 |
| | **Grand Total** | | 542,753 | | 0 | 0 | 0 | 542,753 |

# Future Depreciation Report    FYE: 12/31/23

## PPGE ALAMO, LLC

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | |
| 1 | Furniture and Fixtures | 8/01/19 | 1,255,000 | 112,007 | 112,007 | 0 |
| 3 | HOTEL | 8/01/19 | 1,525,000 | 39,103 | 39,103 | 0 |
| 4 | IMPROVEMENTS | 8/01/19 | 542,753 | 13,917 | 13,917 | 0 |
| 5 | IMPROVEMENTS | 1/01/20 | 114,090 | 7,606 | 7,606 | 0 |
| | | | 3,436,843 | 172,633 | 172,633 | 0 |
| **Other Depreciation:** | | | | | | |
| 2 | LAND | 8/01/19 | 1,525,000 | 0 | 0 | 0 |
| | **Total Other Depreciation** | | 1,525,000 | 0 | 0 | 0 |
| | **Total ACRS and Other Depreciation** | | 1,525,000 | 0 | 0 | 0 |
| | **Grand Totals** | | 4,961,843 | 172,633 | 172,633 | 0 |

| Form **1065** | Two Year Comparison Worksheet, Page 1 | 2021 & 2022 |
|---|---|---|

Partnership Name

**PPGE ALAMO LLC**

Employer Identification Number

**83-0526678**

| | | 2021 | 2022 | Differences |
|---|---|---:|---:|---:|
| **Income** | Gross receipts less returns and allowances | 928,328 | 934,173 | 5,845 |
| | Cost of goods sold | | | |
| | Gross profit | 928,328 | 934,173 | 5,845 |
| | Ordinary income (loss) from other partnerships, etc. | | | |
| | Net farm profit (loss) | | | |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | | | |
| | **Total income (loss)** | 928,328 | 934,173 | 5,845 |
| **Deductions** | Salaries and wages (other than to partners) | 258,696 | 282,448 | 23,752 |
| | Guaranteed payments to partners | | | |
| | Repairs and maintenance | 20,457 | 23,947 | 3,490 |
| | Bad debts | | | |
| | Rent | | | |
| | Taxes and licenses | 142,559 | 106,613 | −35,946 |
| | Interest | 89,494 | 284,051 | 194,557 |
| | Depreciation | 280,158 | 217,435 | −62,723 |
| | Depletion | | | |
| | Retirement plans, etc. | | | |
| | Employee benefit programs | | | |
| | Other deductions | 483,241 | 490,884 | 7,643 |
| | **Total deductions** | 1,274,605 | 1,405,378 | 130,773 |
| | **Ordinary business income (loss)** | −346,277 | −471,205 | −124,928 |
| **Tax and Payment** | Total balance due | | | |
| | Payments | | | |
| | **Amount owed** | | | |
| | **Overpayment** | | | |

20ALAMOLLC 09/26/2023 9:32 AM

20ALAMOLLC 09/26/2023 9:32 AM

| Form **1065** | **Two Year Comparison Worksheet, Page 2** | **2021 & 2022** |
|---|---|---|

Partnership Name

**PPGE ALAMO LLC**

Employer Identification Number

**83-0526678**

| | | 2021 | 2022 | Differences |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | −346,277 | −471,205 | −124,928 |
| | Net rental real estate income (loss) | | | |
| | Net other rental income (loss) | | | |
| | Guaranteed payments | | | |
| | Interest income | | | |
| | Ordinary dividends | | | |
| | Qualified dividends | | | |
| | Dividend equivalents | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Contributions | | | |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Self-Employment** | Net earnings (loss) from self-employment | | | |
| | Gross farm or fishing income | | | |
| | Gross nonfarm income | | | |
| **Credits** | Low-income housing credit (section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehab expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Other credits | | | |
| **Alternative Minimum Tax (AMT) Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties - gross income | | | |
| | Oil, gas, and geothermal properties - deductions | | | |
| | Other AMT items | | | |
| **Other Information** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | | | |
| | Distributions of cash and marketable securities | | | |
| | Distributions of other property | | | |
| | Investment income | | | |
| | Investment expenses | | | |
| | Total foreign taxes paid or accrued | | | |
| | **Net income (loss)** | −346,277 | −471,205 | −124,928 |

| Form **1065** | Two Year Comparison Worksheet, Page 3 | **2021 & 2022** |
|---|---|---|

Partnership Name | Employer Identification Number

**PPGE ALAMO LLC** | 83-0526678

| | | 2021 | 2022 | Differences |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | 4,994,691 | 4,265,751 | -728,940 |
| | Beginning liabilities and capital | 4,994,691 | 4,265,751 | -728,940 |
| | Ending assets | 4,265,751 | 4,011,632 | -254,119 |
| | Ending liabilities and capital | 4,265,751 | 4,011,632 | -254,119 |
| **Schedule M-1** | Net income (loss) per books | -346,276 | -471,205 | -124,929 |
| | Taxable income not on books | | | |
| | Guaranteed payments (other than health ins) | | | |
| | Book expenses not deducted | | | |
| | Income on books not on return | | | |
| | Return deductions not on books | 1 | | -1 |
| | Income per return | -346,277 | -471,205 | -124,928 |
| **Schedule M-2** | Balance at beginning of year | 700,537 | 354,260 | -346,277 |
| | Cash contributions | | | |
| | Property contributions | | | |
| | Net income (loss) per books | -346,277 | -471,205 | -124,928 |
| | Other increases | | | |
| | Cash distributions | | | |
| | Property distributions | | | |
| | Other decreases | | | |
| | Balance at end of year | 354,260 | -116,945 | -471,205 |
| **Schedule M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |